**Yi SU, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 13–72480**

United States Court of Appeals, Ninth Circuit.

Submitted August 16, 2016 *

Filed August 26, 2016

Jisheng Li, Law Office of Jisheng Li, Honolulu, HI.

Steven Kiyoto Uejio, Esquire, Trial Attorney, OIL, Washington, DC, Chief Counsel ICE, San Francisco, CA.

Before: O'SCANNLAIN, LEAVY and CLIFTON, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

**MEMORANDUM ***

On August 5, 2015, the court granted respondent's unopposed motion to hold proceedings in abeyance for an additional 90 days. The stay of proceedings expired on November 3, 2015. Thus, respondent's motion to lift the stay (Docket Entry No. 23) is denied as moot.

Yi Su, a native and citizen of China, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for asylum and withholding of removal. We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings. *Silaya v. Mukasey*, 524 F.3d 1066, 1070 (9th Cir. 2008). We deny the petition for review.

Substantial evidence supports the agency's determination that, even if credible, the totality of circumstances, including Su's wife's abortion in China, did not rise to the level of persecution. *See He v. Holder*, 749 F.3d 792, 796 (9th Cir. 2014); *see also Gu v. Gonzales*, 454 F.3d 1014, 1021 (9th Cir. 2006) (evidence did not compel finding of past persecution). The record does not support Su's contention that the BIA did not consider the totality of circumstances in addressing his claim. Because Su failed to establish past persecution, he does not have a rebuttable presumption of a well-founded fear of future persecution. *See* 8 C.F.R. § 1208.13(b)(1). Su does not otherwise contend he has a well-founded fear of persecution if returned to China. *See He*, 749 F.3d at 796. Thus, Su's asylum claim fails.

Finally, because Su failed to establish eligibility for asylum, he necessarily failed

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

to establish eligibility for withholding of removal. *See Zehatye v. Gonzales*, 453 F.3d 1182, 1190 (9th Cir. 2006).

**PETITION FOR REVIEW DENIED.**

**PETITION FOR REVIEW DENIED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.